**UNITED STATES of America,**
**Appellee,**

v.

**Bruce S. REYNOLDS, Defendant–**
**Appellant.**

No. 12–399–cr.

United States Court of Appeals,
Second Circuit.

June 14, 2013.

Jay S. Ovsiovitch, Federal Public Defender's Office, Western District of New York, of counsel (Robert G. Smith, Assistant Federal Public Defender, Western District of New York, on the brief), Rochester, N.Y., for Appellant.

Stephan J. Baczynski, Assistant United States Attorney for the estern District of New York (William J. Hochul Jr., United States Attorney, on the brief), Buffalo, N.Y., for Appellee.

Present: ROSEMARY S. POOLER, DEBRA ANN LIVINGSTON, Circuit Judges. RICHARD W. GOLDBERG,* Judge.

### SUMMARY ORDER

Bruce Reynolds appeals from the January 26, 2012 judgment entered by the United States District Court for the Western District of New York (Larimer, J.) sentencing him principally to 102 months' imprisonment and a 15–year term of supervised release. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

Pursuant to an agreement with the government, Reynolds pleaded guilty to one count possession of child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). In the plea agreement, both sides calculated an applicable sentencing guidelines range

of 70 to 87 months' imprisonment. However, the presentence report ("PSR") calculated a Guidelines range of up to 120 months' imprisonment. The different calculation resulted from the testimony of a previously unknown witness who came forward after Reynolds' plea was accepted, but before Reynolds was sentenced. The witness told the government that Reynolds had molested him as a child. Based on the witness statement, probation applied a five-level increase for engaging in a pattern of activity involving the sexual abuse or exploitation of a minor, U.S.S.G. § 2G2.2(b)(5).

The government adopted the recommendation set forth in the PSR and advocated for Reynolds to be sentenced to 120 months' imprisonment, which Reynolds argues is a breach of the plea agreement. We disagree. The plain language set forth in Paragraph 17(d) of the plea agreement allowed the government to "modify its position with respect to any sentencing recommendation" if "the government receives previously unknown information regarding the recommendation or factor." There is nothing ambiguous in the language of Paragraph 17(d)—if the government receives new, relevant information after sentencing, it can change its sentencing recommendation. The record demonstrates the government learned of the abuse allegations only after Reynolds pleaded guilty. The allegations are "previously unknown information" relevant to the government's sentencing recommendation. The plea agreement was not breached.

Reynolds also challenges the district court's imposition of a special condi-

---

* The Honorable Richard W. Goldberg, United States Court of International Trade, sitting by designation.

tion on Reynolds' supervised release: he was required to "provide the U.S. Probation Office with access to any requested personal and/or business financial information." The district court stated the condition was necessary "to assist [Probation] in making sure you're not accessing inappropriate media, matters relating to child pornography." Reynolds argues this special condition is not reasonably related to the nature and circumstances of his offense, and is a greater deprivation of liberty than is necessary. "The propriety of conditions of supervised release are judged by an abuse of discretion standard." *United States v. Dupes*, 513 F.3d 338, 342 (2d Cir.2008). "Although the district court enjoys broad discretion in imposing these conditions, its discretion is not 'untrammeled' and 'our Court will carefully scrutinize unusual and severe conditions.'" *Id.* (citation omitted). To fall within the district court's discretion, "[a] condition of supervised release need only be reasonably related to any one of" the factors set forth in U.S.S.G. § 5D1.3(b). *Id.* at 344.

Reynolds argues the condition is not reasonably related to the nature of his offense because he was trading images of child pornography, not purchasing child pornography. The government argues that the special condition is reasonably related to Reynolds's characteristics because the record before the district court indicates Reynolds had a history of spending large amounts of money under suspicious circumstances. In *United States v. Brown*, our Court held that while "it is true that we generally have affirmed special conditions mandating access to financial information only in cases where the sentence included a fine or restitution," the Guidelines do not "preclude a court from requiring financial disclosure in other 'appropriate' situations." 402 F.3d 133, 136 (2d Cir.2005) (citing U.S.S.G. § 5D1.3(d)). Given Reynolds' financial history, we find the district court did not abuse its discretion in imposing the financial monitoring special condition.

We have examined the remainder of the arguments raised by Reynolds and find them to be without merit. Accordingly, the order of the district court hereby is AFFIRMED.